# SUPPLEMENT TO EXHIBIT A-1

# 2021
# Acct. -2515

# WellsOne® Account

Account number:  **4302252515**  ■  February 1, 2021 - February 28, 2021  ■  Page 1 of 3



GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $173,063,171.82 | -$173,063,171.82 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 42,007,819.66 | WT Fed#03934 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2102014550100 Trn#210201090655 Rfb# |
| | 02/01 | 922.02 | Sweep Dividend Deposit ACH Dividend Tra |
| | 02/03 | 11,750,000.00 | Sweep Transfer From Investment |
| | 02/10 | 17,150,000.00 | Sweep Transfer From Investment |
| | 02/17 | 10,600,000.00 | Sweep Transfer From Investment |
| | 02/24 | 17,350,000.00 | Sweep Transfer From Investment |
| | 02/26 | 74,204,430.14 | WT Fed#03160 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2102264973500 Trn#210226303686 Rfb# |
| | | **$173,063,171.82** | **Total electronic deposits/bank credits** |
| | | **$173,063,171.82** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 42,008,741.68 | Sweep Transfer to Investment |
| | 02/03 | 3,871,438.30 | WT Seq154334 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000039553687 Trn#210203154334 Rfb# 684 |
| | 02/03 | 3,500,000.00 | WT Seq154586 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000039553695 Trn#210203154586 Rfb# 691 |
| | 02/03 | 2,300,000.00 | WT Seq154282 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000039553561 Trn#210203154282 Rfb# 681 |

Account number: **4302252515** ■ February 1, 2021 - February 28, 2021 ■ Page 2 of 3



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/03 | 1,230,040.65 | WT Seq154365 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000039553583 Trn#210203154365 Rfb# 685 |
| | 02/03 | 541,144.17 | WT Seq154436 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000039553585 Trn#210203154436 Rfb# 686 |
| | 02/03 | 307,376.88 | WT Seq154445 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000039553589 Trn#210203154445 Rfb# 687 |
| | 02/10 | 9,300,000.00 | WT Seq131875 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000039704873 Trn#210210131875 Rfb# 705 |
| | 02/10 | 3,100,275.19 | WT Seq131890 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000039704744 Trn#210210131890 Rfb# 706 |
| | 02/10 | 1,606,275.55 | WT Seq131951 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000039704754 Trn#210210131951 Rfb# 709 |
| | 02/10 | 1,567,481.54 | WT Seq131917 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000039704748 Trn#210210131917 Rfb# 708 |
| | 02/10 | 1,350,000.00 | WT Seq131832 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000039704867 Trn#210210131832 Rfb# 701 |
| | 02/10 | 225,967.72 | WT Seq131910 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000039704876 Trn#210210131910 Rfb# 707 |
| | 02/17 | 3,326,491.27 | WT Seq192160 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000039854510 Trn#210217192160 Rfb# 725 |
| | 02/17 | 2,800,000.00 | WT Seq192411 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000039854548 Trn#210217192411 Rfb# 735 |
| | 02/17 | 2,400,000.00 | WT Seq192050 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000039854492 Trn#210217192050 Rfb# 720 |
| | 02/17 | 1,175,912.22 | WT Seq192183 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000039854302 Trn#210217192183 Rfb# 726 |
| | 02/17 | 584,935.53 | WT Seq192228 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000039854303 Trn#210217192228 Rfb# 728 |
| | 02/17 | 312,660.98 | WT Seq192203 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000039854517 Trn#210217192203 Rfb# 727 |
| | 02/24 | 11,400,000.00 | WT Seq145661 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000040008384 Trn#210224145661 Rfb# 751 |
| | 02/24 | 1,853,770.28 | WT Seq146026 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000040008882 Trn#210224146026 Rfb# 754 |
| | 02/24 | 1,841,527.84 | WT Seq146210 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000040008887 Trn#210224146210 Rfb# 755 |
| | 02/24 | 1,754,314.94 | WT Seq145778 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040008755 Trn#210224145778 Rfb# 752 |
| | 02/24 | 500,386.94 | WT Seq145986 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000040008881 Trn#210224145986 Rfb# 753 |
| | 02/26 | 74,204,430.14 | Sweep Transfer to Investment |
| | | **$173,063,171.82** | **Total electronic debits/bank debits** |
| | | **$173,063,171.82** | **Total debits** |

Account number:  **4302252515**  ■  February 1, 2021 - February 28, 2021  ■  Page 3 of 3



**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 01/31 | 0.00 | 02/10 | 0.00 | 02/24 | 0.00 |
| 02/01 | 0.00 | 02/17 | 0.00 | 02/26 | 0.00 |
| 02/03 | 0.00 | | | | |

**Average daily ledger balance**     **$0.00**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number:  **4302252515**  ■  March 1, 2021 - March 31, 2021  ■  Page 1 of 3

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $126,709,695.18 | -$126,709,695.18 | $0.00 |

# Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 632.04 | Sweep Dividend Deposit ACH Dividend Tra |
| | 03/03 | 13,300,000.00 | Sweep Transfer From Investment |
| | 03/10 | 14,550,000.00 | Sweep Transfer From Investment |
| | 03/12 | 24,530,999.65 | WT Fed#05877 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2103126986100 Trn#210312143503 Rfb# |
| | 03/17 | 10,307,400.00 | Sweep Transfer From Investment |
| | 03/23 | 2,580,370.00 | Sweep Transfer From Investment |
| | 03/24 | 19,869,630.00 | Sweep Transfer From Investment |
| | 03/25 | 1,600,000.00 | Sweep Transfer From Investment |
| | 03/26 | 3,695,509.85 | Sweep Transfer From Investment |
| | 03/31 | 36,275,153.64 | WT Fed#08592 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2103317306800 Trn#210331306572 Rfb# |
| | | **$126,709,695.18** | **Total electronic deposits/bank credits** |
| | | **$126,709,695.18** | **Total credits** |

# Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 632.04 | Sweep Transfer to Investment |
| | 03/03 | 5,369,461.93 | WT Seq154550 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040202487 Trn#210303154550 Rfb# 786 |

Account number:  **4302252515**  ■  March 1, 2021 - March 31, 2021  ■  Page 2 of 3



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/03 | 3,700,000.00 | WT Seq154515 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000040202478 Trn#210303154515 Rfb# 785 |
| | 03/03 | 2,400,000.00 | WT Seq154264 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000040202250 Trn#210303154264 Rfb# 778 |
| | 03/03 | 1,096,326.66 | WT Seq154566 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000040202272 Trn#210303154566 Rfb# 787 |
| | 03/03 | 429,081.33 | WT Seq154586 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000040202497 Trn#210303154586 Rfb# 788 |
| | 03/03 | 305,130.08 | WT Seq154604 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000040202272 Trn#210303154604 Rfb# 789 |
| | 03/10 | 7,500,000.00 | WT Seq166732 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000040369552 Trn#210310166732 Rfb# 796 |
| | 03/10 | 2,244,303.55 | WT Seq166757 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040369556 Trn#210310166757 Rfb# 797 |
| | 03/10 | 1,621,364.67 | WT Seq166835 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000040369559 Trn#210310166835 Rfb# 799 |
| | 03/10 | 1,467,163.05 | WT Seq166843 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000040369561 Trn#210310166843 Rfb# 800 |
| | 03/10 | 1,450,000.00 | WT Seq166720 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000040369786 Trn#210310166720 Rfb# 795 |
| | 03/10 | 267,168.73 | WT Seq166795 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000040369795 Trn#210310166795 Rfb# 798 |
| | 03/12 | 24,530,999.65 | Sweep Transfer to Investment |
| | 03/17 | 3,227,557.17 | WT Seq135904 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040529192 Trn#210317135904 Rfb# 829 |
| | 03/17 | 2,700,000.00 | WT Seq135883 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000040529329 Trn#210317135883 Rfb# 828 |
| | 03/17 | 2,350,000.00 | WT Seq135460 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000040529285 Trn#210317135460 Rfb# 820 |
| | 03/17 | 1,221,435.66 | WT Seq135935 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000040529334 Trn#210317135935 Rfb# 830 |
| | 03/17 | 547,945.49 | WT Seq135998 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000040529220 Trn#210317135998 Rfb# 832 |
| | 03/17 | 253,061.68 | WT Seq135965 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000040529203 Trn#210317135965 Rfb# 831 |
| | 03/17 | 7,400.00 | WT Seq136454 Cotapaxi Custom Design /Bnf=Cotapaxi Custom Design & Manufactu Srf# Gw00000040529481 Trn#210317136454 Rfb# 822 |
| | 03/23 | 981,281.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0521 Mhgavanti Central Acco |
| | 03/23 | 646,503.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0256 Mhgavanti Central Acco |
| | 03/23 | 483,501.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0766 Mhgavanti Central Acco |
| | 03/23 | 469,085.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0197 Mhgavanti Central Acco |
| | 03/24 | 12,800,000.00 | WT Seq139973 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000040684234 Trn#210324139973 Rfb# 846 |

Account number:  **4302252515**  ■  March 1, 2021 - March 31, 2021  ■  Page 3 of 3



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/24 | 3,897,329.81 | WT Seq140032 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040684301 Trn#210324140032 Rfb# 847 |
| | 03/24 | 1,472,977.10 | WT Seq140072 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000040684237 Trn#210324140072 Rfb# 849 |
| | 03/24 | 1,419,340.66 | WT Seq140090 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000040684238 Trn#210324140090 Rfb# 850 |
| | 03/24 | 279,982.43 | WT Seq140047 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000040684305 Trn#210324140047 Rfb# 848 |
| | 03/25 | 1,600,000.00 | WT Seq202397 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000040729270 Trn#210325202397 Rfb# 861 |
| | 03/26 | 3,695,509.85 | WT Seq172335 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040756889 Trn#210326172335 Rfb# 864 |
| | 03/31 | 4,550,000.00 | WT Seq260877 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000040865416 Trn#210331260877 Rfb# 874 |
| | 03/31 | 3,361,291.89 | WT Seq260893 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000040865591 Trn#210331260893 Rfb# 875 |
| | 03/31 | 1,319,580.95 | WT Seq260915 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000040866351 Trn#210331260915 Rfb# 876 |
| | 03/31 | 494,343.98 | WT Seq260974 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000040866361 Trn#210331260974 Rfb# 877 |
| | 03/31 | 424,783.18 | WT Seq261032 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000040866519 Trn#210331261032 Rfb# 878 |
| | 03/31 | 26,125,153.64 | Sweep Transfer to Investment |
| | | **$126,709,695.18** | **Total electronic debits/bank debits** |
| | | **$126,709,695.18** | **Total debits** |

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 0.00 | 03/12 | 0.00 | 03/25 | 0.00 |
| 03/01 | 0.00 | 03/17 | 0.00 | 03/26 | 0.00 |
| 03/03 | 0.00 | 03/23 | 0.00 | 03/31 | 0.00 |
| 03/10 | 0.00 | 03/24 | 0.00 | | |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number:  **4302252515**  ■  April 1, 2021 - April 30, 2021  ■  Page 1 of 3



GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $141,914,445.64 | -$141,914,445.64 | $0.00 |

# Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 1,410.30 | Sweep Dividend Deposit ACH Dividend Tra |
| | 04/07 | 18,094,070.00 | Sweep Transfer From Investment |
| | 04/08 | 72,215.85 | WT Fed#02880 Suntrust Bank /Org=Midcap Finco Intermediate Holdings Srf# 2021040800060034 Trn#210408122382 Rfb# Midcap Financial |
| | 04/08 | 4,533,714.15 | Sweep Transfer From Investment |
| | 04/14 | 10,750,000.00 | Sweep Transfer From Investment |
| | 04/21 | 21,750,000.00 | Sweep Transfer From Investment |
| | 04/23 | 42,708,645.63 | WT Fed#04869 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2104233225800 Trn#210423114032 Rfb# |
| | 04/28 | 16,850,000.00 | Sweep Transfer From Investment |
| | 04/30 | 27,154,389.71 | WT Fed#07637 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2104305170500 Trn#210430180260 Rfb# |
| | | **$141,914,445.64** | **Total electronic deposits/bank credits** |
| | | **$141,914,445.64** | **Total credits** |

# Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 1,410.30 | Sweep Transfer to Investment |
| | 04/07 | 9,100,000.00 | WT Seq199734 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000041040288 Trn#210407199734 Rfb# 905 |

Account number:  **4302252515**  ▪  April 1, 2021 - April 30, 2021  ▪  Page 2 of 3



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/07 | 3,700,000.00 | WT Seq199704 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000041040282 Trn#210407199704 Rfb# 897 |
| | 04/07 | 2,326,020.50 | WT Seq199737 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000041040289 Trn#210407199737 Rfb# 906 |
| | 04/07 | 1,503,246.98 | WT Seq199760 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000041040109 Trn#210407199760 Rfb# 908 |
| | 04/07 | 1,183,520.66 | WT Seq199766 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000041040110 Trn#210407199766 Rfb# 909 |
| | 04/07 | 281,281.86 | WT Seq199745 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000041040105 Trn#210407199745 Rfb# 907 |
| | 04/08 | 1,658,092.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0521 Mhgavanti Central Acco |
| | 04/08 | 1,064,633.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0256 Mhgavanti Central Acco |
| | 04/08 | 998,587.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0197 Mhgavanti Central Acco |
| | 04/08 | 884,618.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0766 Mhgavanti Central Acco |
| | 04/14 | 3,446,029.91 | WT Seq167604 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000041193917 Trn#210414167604 Rfb# 925 |
| | 04/14 | 3,000,000.00 | WT Seq167456 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000041194513 Trn#210414167456 Rfb# 924 |
| | 04/14 | 2,300,000.00 | WT Seq167235 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000041194489 Trn#210414167235 Rfb# 919 |
| | 04/14 | 1,237,073.67 | WT Seq167629 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000041194176 Trn#210414167629 Rfb# 926 |
| | 04/14 | 415,898.07 | WT Seq167682 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000041194527 Trn#210414167682 Rfb# 928 |
| | 04/14 | 350,998.35 | WT Seq167660 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000041194525 Trn#210414167660 Rfb# 927 |
| | 04/21 | 12,700,000.00 | WT Seq167178 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000041354738 Trn#210421167178 Rfb# 944 |
| | 04/21 | 3,532,407.71 | WT Seq167231 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000041354747 Trn#210421167231 Rfb# 945 |
| | 04/21 | 2,450,000.00 | WT Seq167132 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000041354725 Trn#210421167132 Rfb# 943 |
| | 04/21 | 1,430,027.26 | WT Seq167269 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000041354755 Trn#210421167269 Rfb# 947 |
| | 04/21 | 1,360,986.86 | WT Seq167278 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000041354760 Trn#210421167278 Rfb# 948 |
| | 04/21 | 276,578.17 | WT Seq167256 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000041354751 Trn#210421167256 Rfb# 946 |
| | 04/23 | 42,708,645.63 | Sweep Transfer to Investment |
| | 04/28 | 7,900,000.00 | WT Seq178581 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000041521371 Trn#210428178581 Rfb# 975 |
| | 04/28 | 4,236,200.32 | WT Seq178618 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000041521216 Trn#210428178618 Rfb# 976 |

Account number:  **4302252515**  ■  April 1, 2021 - April 30, 2021  ■  Page 3 of 3



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/28 | 2,600,000.00 | WT Seq178286 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000041521343 Trn#210428178286 Rfb# 967 |
| | 04/28 | 1,184,369.05 | WT Seq178632 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000041521382 Trn#210428178632 Rfb# 977 |
| | 04/28 | 530,059.81 | WT Seq178677 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000041521224 Trn#210428178677 Rfb# 979 |
| | 04/28 | 399,370.82 | WT Seq178651 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000041521386 Trn#210428178651 Rfb# 978 |
| | 04/30 | 27,154,389.71 | Sweep Transfer to Investment |
| | | **$141,914,445.64** | **Total electronic debits/bank debits** |
| | | **$141,914,445.64** | **Total debits** |

< *Business to Business ACH:*If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 0.00 | 04/08 | 0.00 | 04/23 | 0.00 |
| 04/01 | 0.00 | 04/14 | 0.00 | 04/28 | 0.00 |
| 04/07 | 0.00 | 04/21 | 0.00 | 04/30 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number: **4302252515**  ■  May 1, 2021 - May 31, 2021  ■  Page 1 of 3

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $100,656,430.94 | -$100,656,430.94 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 882.07 | Sweep Dividend Deposit ACH Dividend Tra |
| | 05/05 | 13,500,000.00 | Sweep Transfer From Investment |
| | 05/07 | 1,600,000.00 | Sweep Transfer From Investment |
| | 05/12 | 10,400,000.00 | Sweep Transfer From Investment |
| | 05/19 | 14,900,000.00 | Sweep Transfer From Investment |
| | 05/26 | 10,644,070.00 | Sweep Transfer From Investment |
| | 05/27 | 2,798,136.00 | WT Seq218434 Gardena Hospital Lp /Org=Gardena Hospital Lp Srf# Gb00000042203553 Trn#210526218434 Rfb# 1080 |
| | 05/27 | 2,548,945.00 | WT Seq206350 Eladh Lp /Org=Eladh Lp Srf# Gb00000042237440 Trn#210527206350 Rfb# 1081 |
| | 05/27 | 2,465,553.90 | Sweep Transfer From Investment |
| | 05/28 | 41,798,843.97 | WT Fed#06279 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2105289538200 Trn#210528196320 Rfb# |
| | | **$100,656,430.94** | **Total electronic deposits/bank credits** |
| | | **$100,656,430.94** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 882.07 | Sweep Transfer to Investment |
| | 05/05 | 7,500,000.00 | WT Seq141021 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000041699545 Trn#210505141021 Rfb# 1008 |

Account number:  **4302252515**  ■  May 1, 2021 - May 31, 2021  ■  Page 2 of 3



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 05/05 | 2,997,220.75 | WT Seq141054 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000041699547 Trn=210505141054 Rfb# 1009 |
| | 05/05 | 1,530,075.41 | WT Seq141081 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000041699549 Trn=210505141081 Rfb# 1011 |
| | 05/05 | 1,188,327.90 | WT Seq141116 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000041699218 Trn=210505141116 Rfb# 1012 |
| | 05/05 | 284,375.94 | WT Seq141065 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000041699934 Trn=210505141065 Rfb# 1010 |
| | 05/07 | 1,600,000.00 | WT Seq219440 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000041781207 Trn=210507219440 Rfb# 1016 |
| | 05/12 | 3,431,996.59 | WT Seq141388 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000041859200 Trn=210512141388 Rfb# 1026 |
| | 05/12 | 2,850,000.00 | WT Seq141357 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000041859383 Trn=210512141357 Rfb# 1025 |
| | 05/12 | 2,500,000.00 | WT Seq141198 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000041859355 Trn=210512141198 Rfb# 1020 |
| | 05/12 | 1,030,615.91 | WT Seq141431 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000041859202 Trn=210512141431 Rfb# 1027 |
| | 05/12 | 296,186.93 | WT Seq141487 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000041859392 Trn=210512141487 Rfb# 1029 |
| | 05/12 | 291,200.57 | WT Seq141463 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000041859389 Trn=210512141463 Rfb# 1028 |
| | 05/19 | 7,600,000.00 | WT Seq108117 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000042021294 Trn=210519108117 Rfb# 1046 |
| | 05/19 | 2,890,674.00 | WT Seq108135 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042021298 Trn=210519108135 Rfb# 1047 |
| | 05/19 | 1,400,000.00 | WT Seq107766 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000042021046 Trn=210519107766 Rfb# 1039 |
| | 05/19 | 1,363,133.13 | WT Seq108205 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000042021311 Trn=210519108205 Rfb# 1049 |
| | 05/19 | 1,279,325.35 | WT Seq108251 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000042021314 Trn=210519108251 Rfb# 1050 |
| | 05/19 | 366,867.52 | WT Seq108165 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000042021134 Trn=210519108165 Rfb# 1048 |
| | 05/26 | 4,450,000.00 | WT Seq186021 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000042196413 Trn=210526186021 Rfb# 1058 |
| | 05/26 | 4,415,455.10 | WT Seq186048 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042196416 Trn=210526186048 Rfb# 1059 |
| | 05/26 | 1,065,095.28 | WT Seq186093 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000042196420 Trn=210526186093 Rfb# 1060 |
| | 05/26 | 411,863.34 | WT Seq186120 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000042196426 Trn=210526186120 Rfb# 1061 |
| | 05/26 | 301,656.28 | WT Seq186154 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000042196436 Trn=210526186154 Rfb# 1062 |
| | 05/27 | 2,550,000.00 | WT Seq217679 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000042203336 Trn=210526217679 Rfb# 1077 |

Account number:  **4302252515**  ■  May 1, 2021 - May 31, 2021  ■  Page 3 of 3



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/27 | 656,704.90 | WT Seq218344 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042203421 Trn#210526218344 Rfb# 1079 |
| | 05/27 | 1,658,092.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0521 Mhg Avanti Central Acc |
| | 05/27 | 1,064,633.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0256 Mhgavanti Central Acco |
| | 05/27 | 998,587.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0197 Mhgavanti Central Acco |
| | 05/27 | 884,618.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0766 Mhgavanti Central Acco |
| | 05/28 | 41,798,843.97 | Sweep Transfer to Investment |
| | | **$100,656,430.94** | **Total electronic debits/bank debits** |
| | | **$100,656,430.94** | **Total debits** |

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 0.00 | 05/07 | 0.00 | 05/26 | 0.00 |
| 05/03 | 0.00 | 05/12 | 0.00 | 05/27 | 0.00 |
| 05/05 | 0.00 | 05/19 | 0.00 | 05/28 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number: **4302252515** ■ June 1, 2021 - June 30, 2021 ■ Page 1 of 3

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $115,835,750.26 | -$115,835,750.26 | $0.00 |

# Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 729.45 | Sweep Dividend Deposit ACH Dividend Tra |
| | 06/02 | 16,900,000.00 | Sweep Transfer From Investment |
| | 06/09 | 9,100,000.00 | Sweep Transfer From Investment |
| | 06/10 | 2,750,000.00 | Sweep Transfer From Investment |
| | 06/15 | 9,350,000.00 | Sweep Transfer From Investment |
| | 06/16 | 5,050,000.00 | Sweep Transfer From Investment |
| | 06/18 | 41,908,768.63 | WT Fed#05720 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2106182050600 Trn#210618133706 Rfb# |
| | 06/23 | 9,700,000.00 | Sweep Transfer From Investment |
| | 06/24 | 2,400,000.00 | Sweep Transfer From Investment |
| | 06/30 | 14,668,653.07 | WT Fed#03524 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2106301182700 Trn#210630240602 Rfb# |
| | 06/30 | 4,007,599.11 | Sweep Transfer From Investment |
| | | **$115,835,750.26** | **Total electronic deposits/bank credits** |
| | | **$115,835,750.26** | **Total credits** |

# Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 729.45 | Sweep Transfer to Investment |
| | 06/02 | 10,000,000.00 | WT Seq157639 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000042351556 Trn#210602157639 Rfb# 1093 |

Account number:   **4302252515**   ■   June 1, 2021 - June 30, 2021   ■   Page 2 of 3



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 2,214,504.92 | WT Seq157674 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042351562 Trn#210602157674 Rfb# 1094 |
| | 06/02 | 1,584,136.96 | WT Seq157740 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000042351570 Trn#210602157740 Rfb# 1096 |
| | 06/02 | 1,400,000.00 | WT Seq157409 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000042351827 Trn#210602157409 Rfb# 1087 |
| | 06/02 | 1,324,582.86 | WT Seq157774 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000042351577 Trn#210602157774 Rfb# 1097 |
| | 06/02 | 376,775.26 | WT Seq157708 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000042351565 Trn#210602157708 Rfb# 1095 |
| | 06/09 | 3,800,000.00 | WT Seq136232 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000042513036 Trn#210609136232 Rfb# 1110 |
| | 06/09 | 3,629,733.42 | WT Seq136276 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042513041 Trn#210609136276 Rfb# 1111 |
| | 06/09 | 955,977.93 | WT Seq136307 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000042513043 Trn#210609136307 Rfb# 1112 |
| | 06/09 | 424,289.14 | WT Seq136324 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000042512982 Trn#210609136324 Rfb# 1114 |
| | 06/09 | 289,999.51 | WT Seq136312 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000042513045 Trn#210609136312 Rfb# 1113 |
| | 06/10 | 2,750,000.00 | WT Seq#07158 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000042527983 Trn#210610007158 Rfb# 1117 |
| | 06/15 | 7,950,000.00 | WT Seq156704 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000042648286 Trn#210615156704 Rfb# 1122 |
| | 06/15 | 1,400,000.00 | WT Seq156722 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000042648288 Trn#210615156722 Rfb# 1123 |
| | 06/16 | 1,877,511.86 | WT Seq145402 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042681622 Trn#210616145402 Rfb# 1130 |
| | 06/16 | 1,475,781.08 | WT Seq145455 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000042681639 Trn#210616145455 Rfb# 1132 |
| | 06/16 | 1,437,036.04 | WT Seq145479 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000042681643 Trn#210616145479 Rfb# 1133 |
| | 06/16 | 259,671.02 | WT Seq145429 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000042681626 Trn#210616145429 Rfb# 1131 |
| | 06/18 | 41,908,768.63 | Sweep Transfer to Investment |
| | 06/23 | 4,500,000.00 | WT Seq131546 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000042836545 Trn#210623131546 Rfb# 1148 |
| | 06/23 | 3,240,199.20 | WT Seq131605 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000042836559 Trn#210623131605 Rfb# 1149 |
| | 06/23 | 1,036,613.12 | WT Seq131622 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000042836570 Trn#210623131622 Rfb# 1150 |
| | 06/23 | 488,586.97 | WT Seq131651 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000042836576 Trn#210623131651 Rfb# 1151 |
| | 06/23 | 434,600.71 | WT Seq131673 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000042836580 Trn#210623131673 Rfb# 1152 |
| | 06/24 | 2,400,000.00 | WT Seq196334 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000042850482 Trn#210623196334 Rfb# 1155 |

Account number: **4302252515** ■ June 1, 2021 - June 30, 2021 ■ Page 3 of 3



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 10,650,000.00 | WT Seq276854 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000043030507 Trn#210630276854 Rfb# 1166 |
| | 06/30 | 2,293,259.62 | WT Seq277946 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043030676 Trn#210630277946 Rfb# 1167 |
| | 06/30 | 1,489,700.72 | WT Seq278003 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043030683 Trn#210630278003 Rfb# 1169 |
| | 06/30 | 1,339,721.61 | WT Seq278039 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000043030689 Trn#210630278039 Rfb# 1170 |
| | 06/30 | 1,300,000.00 | WT Seq277869 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000043030641 Trn#210630277869 Rfb# 1159 |
| | 06/30 | 647,585.94 | WT Seq286888 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043031944 Trn#210630286888 Rfb# 1188 |
| | 06/30 | 477,318.05 | WT Seq277972 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000043030678 Trn#210630277972 Rfb# 1168 |
| | 06/30 | 461,167.63 | WT Seq286897 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043031946 Trn#210630286897 Rfb# 1189 |
| | 06/30 | 17,498.61 | WT Seq286923 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043031953 Trn#210630286923 Rfb# 1190 |
| | | **$115,835,750.26** | **Total electronic debits/bank debits** |
| | | **$115,835,750.26** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 0.00 | 06/10 | 0.00 | 06/23 | 0.00 |
| 06/01 | 0.00 | 06/15 | 0.00 | 06/24 | 0.00 |
| 06/02 | 0.00 | 06/16 | 0.00 | 06/30 | 0.00 |
| 06/09 | 0.00 | 06/18 | 0.00 | | |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number: **4302252515**  ■  July 1, 2021 - July 31, 2021  ■  Page 1 of 3

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $102,129,923.67 | -$102,129,923.67 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 532.79 | Sweep Dividend Deposit ACH Dividend Tra |
| | 07/07 | 11,550,000.00 | Sweep Transfer From Investment |
| | 07/14 | 12,550,000.00 | Sweep Transfer From Investment |
| | 07/16 | 26,093,372.91 | WT Fed#08546 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2107167696400 Trn#210716212935 Rfb# |
| | 07/21 | 13,750,000.00 | Sweep Transfer From Investment |
| | 07/28 | 15,207,507.53 | Sweep Transfer From Investment |
| | 07/30 | 22,978,510.44 | WT Fed#06107 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2107300121500 Trn#210730292543 Rfb# |
| | | **$102,129,923.67** | **Total electronic deposits/bank credits** |
| | | **$102,129,923.67** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 532.79 | Sweep Transfer to Investment |
| | 07/07 | 3,800,000.00 | WT Seq156865 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000043179302 Trn#210707156865 Rfb# 1200 |
| | 07/07 | 3,374,858.01 | WT Seq156885 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043179308 Trn#210707156885 Rfb# 1201 |
| | 07/07 | 2,300,000.00 | WT Seq156803 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000043179273 Trn#210707156803 Rfb# 1195 |

Account number:  **4302252515**  ■  July 1, 2021 - July 31, 2021  ■  Page 2 of 3



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 1,210,800.92 | WT Seq156908 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000043179315 Trn#210707156908 Rfb# 1202 |
| | 07/07 | 469,366.77 | WT Seq156923 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043179318 Trn#210707156923 Rfb# 1203 |
| | 07/07 | 394,974.30 | WT Seq156934 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000043179322 Trn#210707156934 Rfb# 1205 |
| | 07/14 | 7,800,000.00 | WT Seq134689 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000043336441 Trn#210714134689 Rfb# 1217 |
| | 07/14 | 1,558,192.67 | WT Seq134747 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043336631 Trn#210714134747 Rfb# 1220 |
| | 07/14 | 1,543,258.22 | WT Seq134708 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043337040 Trn#210714134708 Rfb# 1218 |
| | 07/14 | 1,444,560.54 | WT Seq134798 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000043336448 Trn#210714134798 Rfb# 1221 |
| | 07/14 | 203,988.57 | WT Seq134733 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000043336445 Trn#210714134733 Rfb# 1219 |
| | 07/16 | 26,093,372.91 | Sweep Transfer to Investment |
| | 07/21 | 4,350,000.00 | WT Seq178225 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000043506126 Trn#210721178225 Rfb# 1239 |
| | 07/21 | 4,050,000.00 | WT Seq178103 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000043506105 Trn#210721178103 Rfb# 1234 |
| | 07/21 | 3,468,758.28 | WT Seq178242 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043506240 Trn#210721178242 Rfb# 1240 |
| | 07/21 | 968,465.38 | WT Seq178258 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000043506133 Trn#210721178258 Rfb# 1241 |
| | 07/21 | 469,488.81 | WT Seq178293 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000043505898 Trn#210721178293 Rfb# 1243 |
| | 07/21 | 443,287.53 | WT Seq178280 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043505897 Trn#210721178280 Rfb# 1242 |
| | 07/28 | 6,700,000.00 | WT Seq167979 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000043665893 Trn#210728167979 Rfb# 1253 |
| | 07/28 | 2,659,519.76 | WT Seq168007 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043665899 Trn#210728168007 Rfb# 1254 |
| | 07/28 | 1,571,496.89 | WT Seq168195 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043665915 Trn#210728168195 Rfb# 1256 |
| | 07/28 | 1,400,000.00 | WT Seq167826 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000043666277 Trn#210728167826 Rfb# 1249 |
| | 07/28 | 1,241,373.99 | WT Seq168223 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000043666293 Trn#210728168223 Rfb# 1257 |
| | 07/28 | 651,527.06 | WT Seq167866 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043665885 Trn#210728167866 Rfb# 1250 |
| | 07/28 | 527,609.36 | WT Seq168049 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000043666419 Trn#210728168049 Rfb# 1255 |

Account number:  **4302252515**  ■  July 1, 2021 - July 31, 2021  ■  Page 3 of 3



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/28 | 455,980.47 | WT Seq167885 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043666406 Trn#210728167885 Rfb# 1251 |
| | 07/30 | 22,978,510.44 | Sweep Transfer to Investment |
| | | **$102,129,923.67** | **Total electronic debits/bank debits** |
| | | **$102,129,923.67** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 0.00 | 07/14 | 0.00 | 07/28 | 0.00 |
| 07/01 | 0.00 | 07/16 | 0.00 | 07/30 | 0.00 |
| 07/07 | 0.00 | 07/21 | 0.00 | | |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number: **4302252515** ■ August 1, 2021 - August 31, 2021 ■ Page 1 of 3

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $99,207,447.86 | -$99,207,447.86 | $0.00 |

# Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 366.70 | Sweep Dividend Deposit ACH Dividend Tra |
| | 08/04 | 10,000,000.00 | Sweep Transfer From Investment |
| | 08/11 | 14,000,000.00 | Sweep Transfer From Investment |
| | 08/13 | 18,615,051.18 | WT Fed#05413 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2108131569200 Trn#210813132224 Rfb# |
| | 08/18 | 10,900,000.00 | Sweep Transfer From Investment |
| | 08/20 | 11,451,333.85 | WT Fed#05422 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2108201927000 Trn#210820129670 Rfb# |
| | 08/24 | 1,070,911.05 | Sweep Transfer From Investment |
| | 08/25 | 18,000,000.00 | Sweep Transfer From Investment |
| | 08/27 | 11,205,400.41 | WT Fed#06445 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2108273069700 Trn#210827173259 Rfb# |
| | 08/31 | 3,964,384.67 | WT Fed#03397 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2108317880500 Trn#210831265053 Rfb# |
| | | **$99,207,447.86** | **Total electronic deposits/bank credits** |
| | | **$99,207,447.86** | **Total credits** |

Account number:  **4302252515**  ■  August 1, 2021 - August 31, 2021  ■  Page 2 of 3



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 366.70 | Sweep Transfer to Investment |
| | 08/04 | 3,203,647.84 | WT Seq133126 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000043842316 Trn#210804133126 Rfb# 1286 |
| | 08/04 | 2,600,000.00 | WT Seq133088 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000043842314 Trn#210804133088 Rfb# 1285 |
| | 08/04 | 2,350,000.00 | WT Seq133080 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000043843220 Trn#210804133080 Rfb# 1284 |
| | 08/04 | 954,641.70 | WT Seq133148 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000043843231 Trn#210804133148 Rfb# 1287 |
| | 08/04 | 571,446.98 | WT Seq133162 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000043843233 Trn#210804133162 Rfb# 1288 |
| | 08/04 | 320,263.48 | WT Seq133174 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000043843235 Trn#210804133174 Rfb# 1289 |
| | 08/11 | 8,300,000.00 | WT Seq157790 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044007033 Trn#210811157790 Rfb# 1301 |
| | 08/11 | 1,650,000.00 | WT Seq153550 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000043977626 Trn#210810153550 Rfb# 1295 |
| | 08/11 | 1,441,037.76 | WT Seq157911 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044007298 Trn#210811157911 Rfb# 1305 |
| | 08/11 | 1,212,121.11 | WT Seq157942 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044007041 Trn#210811157942 Rfb# 1306 |
| | 08/11 | 993,551.65 | WT Seq157825 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044007293 Trn#210811157825 Rfb# 1303 |
| | 08/11 | 403,289.48 | WT Seq157846 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044007295 Trn#210811157846 Rfb# 1304 |
| | 08/13 | 18,615,051.18 | Sweep Transfer to Investment |
| | 08/18 | 3,263,319.22 | WT Seq197320 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044171938 Trn#210818197320 Rfb# 1328 |
| | 08/18 | 2,400,000.00 | WT Seq197310 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044171354 Trn#210818197310 Rfb# 1327 |
| | 08/18 | 949,036.88 | WT Seq197325 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044171939 Trn#210818197325 Rfb# 1329 |
| | 08/18 | 489,194.67 | WT Seq197332 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044171355 Trn#210818197332 Rfb# 1330 |
| | 08/18 | 330,454.23 | WT Seq197335 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044171356 Trn#210818197335 Rfb# 1331 |
| | 08/18 | 1,248,437.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0521 Mhgavanti Central Acct |
| | 08/18 | 801,612.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0256 Mhgavanti Central Acco |
| | 08/18 | 751,463.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0197 Mhgavanti Central Acco |
| | 08/18 | 666,483.00 | < Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0766 Mhgavanti Central Acco |
| | 08/20 | 11,451,333.85 | Sweep Transfer to Investment |

Account number: **4302252515** ■ August 1, 2021 - August 31, 2021 ■ Page 3 of 3



### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/24 | 1,070,911.05 | WT Seq#01457 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044266302 Trn#210824001457 Rfb# 1335 |
| | 08/25 | 7,850,000.00 | WT Seq146547 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044314300 Trn#210825146547 Rfb# 1345 |
| | 08/25 | 5,310,297.16 | WT Seq146566 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044314305 Trn#210825146566 Rfb# 1346 |
| | 08/25 | 1,600,000.00 | WT Seq146343 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000044314272 Trn#210825146343 Rfb# 1336 |
| | 08/25 | 1,562,736.41 | WT Seq146625 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044314321 Trn#210825146625 Rfb# 1348 |
| | 08/25 | 1,384,013.80 | WT Seq146707 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044314342 Trn#210825146707 Rfb# 1349 |
| | 08/25 | 292,952.63 | WT Seq146581 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044314313 Trn#210825146581 Rfb# 1347 |
| | 08/27 | 11,205,400.41 | Sweep Transfer to Investment |
| | 08/31 | 3,964,384.67 | Sweep Transfer to Investment |
| | | **$99,207,447.86** | **Total electronic debits/bank debits** |
| | | **$99,207,447.86** | **Total debits** |

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 0.00 | 08/13 | 0.00 | 08/25 | 0.00 |
| 08/02 | 0.00 | 08/18 | 0.00 | 08/27 | 0.00 |
| 08/04 | 0.00 | 08/20 | 0.00 | 08/31 | 0.00 |
| 08/11 | 0.00 | 08/24 | 0.00 | | |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: **4302252515**  ■  September 1, 2021 - September 30, 2021  ■  Page 1 of 3



GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

 IMPORTANT ACCOUNT INFORMATION

**Revised USPS service standards effective 10/1/21**

Effective October 1, 2021, the United States Postal Service (USPS) has revised its service standards for certain First-Class Mail items, resulting in a delivery window of up to five days. Please note this may delay your receipt of mail from us and our receipt of mail from you. Please take this change into account when mailing items to us via USPS.

Consider signing into Wells Fargo Online® for quicker access to your account information.

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $94,259,301.45 | -$94,259,301.45 | $0.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 24,000,000.00 | WT Fed#05430 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2109019496900 Trn#210901122864 Rfb# |
| | 09/01 | 232.48 | Sweep Dividend Deposit ACH Dividend Tra |
| | 09/08 | 17,550,000.00 | Sweep Transfer From Investment |
| | 09/15 | 18,600,000.00 | WT Fed#03456 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2109159643000 Trn#210915069554 Rfb# |
| | 09/21 | 1,109,068.97 | Sweep Transfer From Investment |
| | 09/22 | 15,700,000.00 | Sweep Transfer From Investment |

Account number:  **4302252515**  ■  September 1, 2021 - September 30, 2021  ■  Page 2 of 3



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/29 | 15,850,000.00 | WT Fed#03540 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2109291744700 Trn#210929072646 Rfb# |
| | 09/29 | 1,450,000.00 | Sweep Transfer From Investment |
| | | **$94,259,301.45** | **Total electronic deposits/bank credits** |
| | | **$94,259,301.45** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 4,731,341.76 | WT Seq188475 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044497015 Trn#210901188475 Rfb# 1362 |
| | 09/01 | 2,500,000.00 | WT Seq188429 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044496449 Trn#210901188429 Rfb# 1361 |
| | 09/01 | 2,450,000.00 | WT Seq187254 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000044496600 Trn#210901187254 Rfb# 1354 |
| | 09/01 | 1,013,546.49 | WT Seq188523 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044496452 Trn#210901188523 Rfb# 1363 |
| | 09/01 | 425,111.98 | WT Seq188580 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044497017 Trn#210901188580 Rfb# 1364 |
| | 09/01 | 329,999.77 | WT Seq188622 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044497019 Trn#210901188622 Rfb# 1365 |
| | 09/01 | 12,550,232.48 | Sweep Transfer to Investment |
| | 09/08 | 9,400,000.00 | WT Seq131089 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044652205 Trn#210908131089 Rfb# 1395 |
| | 09/08 | 3,150,395.69 | WT Seq131111 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044651572 Trn#210908131111 Rfb# 1396 |
| | 09/08 | 2,000,000.00 | WT Seq130279 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000044651764 Trn#210908130279 Rfb# 1388 |
| | 09/08 | 1,600,848.25 | WT Seq131133 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044651869 Trn#210908131133 Rfb# 1398 |
| | 09/08 | 1,172,300.42 | WT Seq131168 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044651871 Trn#210908131168 Rfb# 1399 |
| | 09/08 | 226,455.64 | WT Seq131125 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044651868 Trn#210908131125 Rfb# 1397 |
| | 09/15 | 3,275,896.55 | WT Seq227612 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044849849 Trn#210915227612 Rfb# 1406 |
| | 09/15 | 3,100,000.00 | WT Seq227544 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000044849781 Trn#210915227544 Rfb# 1403 |
| | 09/15 | 2,400,000.00 | WT Seq227598 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044849845 Trn#210915227598 Rfb# 1405 |
| | 09/15 | 1,237,279.32 | WT Seq227639 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044849372 Trn#210915227639 Rfb# 1407 |
| | 09/15 | 350,213.61 | WT Seq227675 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044849785 Trn#210915227675 Rfb# 1408 |

Account number: **4302252515** ■ September 1, 2021 - September 30, 2021 ■ Page 3 of 3



### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/15 | 286,610.52 | WT Seq227686 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044849853 Trn#210915227686 Rfb# 1409 |
| | 09/15 | 7,950,000.00 | Sweep Transfer to Investment |
| | 09/21 | 1,109,068.97 | WT Seq213659 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044949464 Trn#210920213659 Rfb# 1423 |
| | 09/22 | 9,600,000.00 | WT Seq118558 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000044992556 Trn#210922118558 Rfb# 1431 |
| | 09/22 | 2,859,191.62 | WT Seq118715 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000044992754 Trn#210922118715 Rfb# 1436 |
| | 09/22 | 1,507,520.02 | WT Seq118745 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000044993024 Trn#210922118745 Rfb# 1438 |
| | 09/22 | 1,394,122.17 | WT Seq118759 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000044993029 Trn#210922118759 Rfb# 1439 |
| | 09/22 | 339,166.19 | WT Seq118733 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000044992586 Trn#210922118733 Rfb# 1437 |
| | 09/29 | 6,300,000.00 | WT Seq203673 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000045193085 Trn#210929203673 Rfb# 1447 |
| | 09/29 | 4,966,972.99 | WT Seq204686 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000045193172 Trn#210929204686 Rfb# 1462 |
| | 09/29 | 4,050,000.00 | WT Seq215615 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000045161897 Trn#210928215615 Rfb# 1442 |
| | 09/29 | 1,048,535.40 | WT Seq204813 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000045192550 Trn#210929204813 Rfb# 1463 |
| | 09/29 | 703,452.10 | WT Seq204757 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000045191917 Trn#210929204757 Rfb# 1464 |
| | 09/29 | 231,039.51 | WT Seq204830 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000045192551 Trn#210929204830 Rfb# 1465 |
| | | **$94,259,301.45** | **Total electronic debits/bank debits** |
| | | **$94,259,301.45** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 0.00 | 09/15 | 0.00 | 09/22 | 0.00 |
| 09/01 | 0.00 | 09/21 | 0.00 | 09/29 | 0.00 |
| 09/08 | 0.00 | | | | |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: 4302252515 ■ October 1, 2021 - October 31, 2021 ■ Page 1 of 3



Questions?

Call your Customer Service Officer or Client Services
  1-800-AT WELLS (1-800-289-3557)
  5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (182)
  PO Box 63020
  San Francisco, CA  94163

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627



# IMPORTANT ACCOUNT INFORMATION

---

Revised USPS service standards effective 10/1/21

Effective October 1, 2021, the United States Postal Service (USPS) has revised its service standards for certain
First-Class Mail items, resulting in a delivery window of up to five days. Please note this may delay your receipt of
mail from us and our receipt of mail from you. Please take this change into account when mailing items to us via
USPS.

Consider signing into Wells Fargo Online® for quicker access to your account information.

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $66,956,217.84 | -$66,956,217.84 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 287.84 | Sweep Dividend Deposit ACH Dividend Tra |
| | 10/06 | 15,750,000.00 | WT Fed#02499 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2110063039500 Trn#211006056732 Rfb# |
| | 10/13 | 10,200,000.00 | WT Fed#03051 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2110133468400 Trn#211013069069 Rfb# |
| | 10/20 | 16,200,000.00 | WT Fed#02744 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2110205581800 Trn#211020053623 Rfb# |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/27 | 20,200,000.00 | WT Fed#03188 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2110277968400 Trn#211027069722 Rfb# |
| | 10/28 | 4,605,930.00 | Sweep Transfer From Investment |
| | | $66,956,217.84 | Total electronic deposits/bank credits |
| | | $66,956,217.84 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 287.84 | Sweep Transfer to Investment |
| | 10/06 | 7,250,000.00 | WT Seq176823 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000045388264 Trn#211006176823 Rfb# 1477 |
| | 10/06 | 3,917,921.94 | WT Seq176850 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000045388466 Trn#211006176850 Rfb# 1478 |
| | 10/06 | 1,509,744.79 | WT Seq176899 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000045388273 Trn#211006176899 Rfb# 1480 |
| | 10/06 | 1,500,000.00 | WT Seq#06169 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000045364091 Trn#211006006169 Rfb# 1476 |
| | 10/06 | 1,247,555.32 | WT Seq176910 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000045388647 Trn#211006176910 Rfb# 1481 |
| | 10/06 | 324,777.95 | WT Seq176884 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000045388471 Trn#211006176884 Rfb# 1479 |
| | 10/13 | 3,208,579.52 | WT Seq159484 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000045546906 Trn#211013159484 Rfb# 1489 |
| | 10/13 | 2,500,000.00 | WT Seq159377 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000045546576 Trn#211013159377 Rfb# 1486 |
| | 10/13 | 2,400,000.00 | WT Seq159449 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000045546902 Trn#211013159449 Rfb# 1488 |
| | 10/13 | 1,321,525.12 | WT Seq159501 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000045546911 Trn#211013159501 Rfb# 1490 |
| | 10/13 | 432,524.68 | WT Seq159523 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000045546914 Trn#211013159523 Rfb# 1491 |
| | 10/13 | 337,370.68 | WT Seq159533 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000045546916 Trn#211013159533 Rfb# 1492 |
| | 10/20 | 7,550,000.00 | WT Seq131088 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000045737067 Trn#211020131088 Rfb# 1507 |
| | 10/20 | 3,772,127.46 | WT Seq131140 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000045736920 Trn#211020131140 Rfb# 1508 |
| | 10/20 | 1,619,666.22 | WT Seq131188 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000045737075 Trn#211020131188 Rfb# 1510 |
| | 10/20 | 1,500,000.00 | WT Seq131025 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000045737062 Trn#211020131025 Rfb# 1505 |
| | 10/20 | 1,376,469.67 | WT Seq131220 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000045737078 Trn#211020131220 Rfb# 1511 |
| | 10/20 | 381,736.65 | WT Seq131167 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000045736923 Trn#211020131167 Rfb# 1509 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/27 | 4,835,719.51 | WT Seq210085 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000045924785 Trn#211027210085 Rfb# 1525 |
| | 10/27 | 2,500,000.00 | WT Seq210034 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000045924476 Trn#211027210034 Rfb# 1521 |
| | 10/27 | 2,300,000.00 | WT Seq210070 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000045924783 Trn#211027210070 Rfb# 1524 |
| | 10/27 | 1,120,231.76 | WT Seq210403 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000045925026 Trn#211027210403 Rfb# 1545 |
| | 10/27 | 1,089,760.73 | WT Seq210107 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000045924994 Trn#211027210107 Rfb# 1526 |
| | 10/27 | 419,479.07 | WT Seq210121 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000045924996 Trn#211027210121 Rfb# 1527 |
| | 10/27 | 328,878.93 | WT Seq210131 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000045924998 Trn#211027210131 Rfb# 1528 |
| | 10/27 | 7,605,930.00 | Sweep Transfer to Investment |
| | 10/28 | 1,658,092.00  < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0521 Mhgavanti Central Acco |
| | 10/28 | 1,064,633.00  < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0256 Mhgavanti Central Acco |
| | 10/28 | 998,587.00  < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0197 Mhgavanti Central Acco |
| | 10/28 | 884,618.00  < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0766 Mhgavanti Central Acco |
| | | $66,956,217.84 | Total electronic debits/bank debits |
| | | $66,956,217.84 | Total debits |

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 0.00 | 10/13 | 0.00 | 10/27 | 0.00 |
| 10/01 | 0.00 | 10/20 | 0.00 | 10/28 | 0.00 |
| 10/06 | 0.00 | | | | |
| | Average daily ledger balance | | $0.00 | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: 4302252515 ■ November 1, 2021 - November 30, 2021 ■ Page 1 of 3



GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

Questions?

Call your Customer Service Officer or Client Services
  1-800-AT WELLS (1-800-289-3557)
  5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
  PO Box 63020
  San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $76,881,621.19 | -$76,881,621.19 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 11.99 | Sweep Dividend Deposit ACH Dividend Tra |
| | 11/03 | 16,650,000.00 | WT Fed#02790 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2111030228300 Trn#211103053224 Rfb# |
| | 11/03 | 2,200,000.00 | Sweep Transfer From Investment |
| | 11/10 | 10,450,000.00 | WT Fed#03891 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2111101297500 Trn#211110073129 Rfb# |
| | 11/16 | 5,750,000.00 | WT Seq261575 Avanti Hospitals LLC /Org=Avanti Hospitals LLC Srf# Gb00000046435202 Trn#211115261575 Rfb# 1580 |
| | 11/17 | 28,000,000.00 | WT Fed#03832 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2111172703000 Trn#211117074523 Rfb# |
| | 11/23 | 13,831,609.20 | Sweep Transfer From Investment |
| | | $76,881,621.19 | Total electronic deposits/bank credits |
| | | $76,881,621.19 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 11.99 | Sweep Transfer to Investment |
| | 11/03 | 6,150,000.00 | WT Seq132445 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000046108109 Trn#211103132445 Rfb# 1560 |
| | 11/03 | 5,991,874.11 | WT Seq132471 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000046109524 Trn#211103132471 Rfb# 1561 |
| | 11/03 | 2,200,000.00 | WT Seq158168 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000046117504 Trn#211103158168 Rfb# 1566 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 1,600,000.00 | WT Seq132096 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000046109696 Trn#211103132096 Rfb# 1551 |
| | 11/03 | 1,483,134.00 | WT Seq132558 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000046109739 Trn#211103132558 Rfb# 1563 |
| | 11/03 | 1,208,780.59 | WT Seq132598 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000046109740 Trn#211103132598 Rfb# 1564 |
| | 11/03 | 216,211.30 | WT Seq132508 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000046109738 Trn#211103132508 Rfb# 1562 |
| | 11/10 | 3,023,971.89 | WT Seq152349 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000046332158 Trn#211110152349 Rfb# 1576 |
| | 11/10 | 3,000,000.00 | WT Seq152299 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000046332246 Trn#211110152299 Rfb# 1575 |
| | 11/10 | 2,600,000.00 | WT Seq152157 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000046331921 Trn#211110152157 Rfb# 1570 |
| | 11/10 | 1,098,658.62 | WT Seq152364 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000046331934 Trn#211110152364 Rfb# 1577 |
| | 11/10 | 382,809.28 | WT Seq152394 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000046331938 Trn#211110152394 Rfb# 1579 |
| | 11/10 | 344,560.21 | WT Seq152372 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000046332253 Trn#211110152372 Rfb# 1578 |
| | 11/16 | 5,750,000.00 | Sweep Transfer to Investment |
| | 11/17 | 6,900,000.00 | WT Seq186818 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000046492225 Trn#211117186818 Rfb# 1589 |
| | 11/17 | 3,850,553.96 | WT Seq201385 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000046495257 Trn#211117201385 Rfb# 1590 |
| | 11/17 | 1,900,000.00 | WT Seq201365 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000046494947 Trn#211117201365 Rfb# 1583 |
| | 11/17 | 1,430,901.33 | WT Seq201394 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000046495262 Trn#211117201394 Rfb# 1592 |
| | 11/17 | 1,251,844.21 | WT Seq201402 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000046494949 Trn#211117201402 Rfb# 1593 |
| | 11/17 | 366,700.50 | WT Seq201391 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000046495260 Trn#211117201391 Rfb# 1591 |
| | 11/17 | 12,300,000.00 | Sweep Transfer to Investment |
| | 11/23 | 3,325,070.54 | WT Seq157125 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000046660180 Trn#211123157125 Rfb# 1612 |
| | 11/23 | 3,300,000.00 | WT Seq157086 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000046660178 Trn#211123157086 Rfb# 1611 |
| | 11/23 | 2,650,000.00 | WT Seq156921 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000046660545 Trn#211123156921 Rfb# 1604 |
| | 11/23 | 1,275,602.85 | WT Seq157138 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000046660564 Trn#211123157138 Rfb# 1613 |
| | 11/23 | 1,231,609.20 | WT Seq156943 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000046660325 Trn#211123156943 Rfb# 1605 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: 4302252515 ■ November 1, 2021 - November 30, 2021 ■ Page 3 of 3



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/23 | 1,093,001.69 | WT Seq157175 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000046660614 Trn#211123157175 Rfb# 1614 |
| | 11/23 | 956,324.92 | WT Seq157199 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000046660568 Trn#211123157199 Rfb# 1615 |
| | | $76,881,621.19 | Total electronic debits/bank debits |
| | | $76,881,621.19 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 0.00 | 11/10 | 0.00 | 11/17 | 0.00 |
| 11/01 | 0.00 | 11/16 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | | | | |

| | | |
|---|---|---|
| Average daily ledger balance | $0.00 | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: 4302252515 ■ December 1, 2021 - December 31, 2021 ■ Page 1 of 3



**Questions?**

Call your Customer Service Officer or Client Services
  1-800-AT WELLS (1-800-289-3557)
  5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
      PO Box 63020
      San Francisco, CA 94163

GARDENA HOSPITAL LP
AVANTI CENTRAL ACCOUNT
222 N PACIFIC COAST HWY STE 950
EL SEGUNDO CA 90245-5627

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4302252515 | $0.00 | $86,581,787.06 | -$86,581,787.06 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 21,250,000.00 | WT Fed#04318 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2112015948400 Trn#211201084878 Rfb# |
| | 12/01 | 120.06 | Sweep Dividend Deposit ACH Dividend Tra |
| | 12/08 | 10,350,000.00 | WT Fed#03595 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2112087380200 Trn#211208068061 Rfb# |
| | 12/15 | 19,000,000.00 | WT Fed#04835 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2112159911300 Trn#211215099047 Rfb# |
| | 12/16 | 376,062.00 | Zurich American Payments 211215 Z010500613855 Avanti Hospitals, LLC |
| | 12/16 | 2,855,605.00 | Sweep Transfer From Investment |
| | 12/22 | 11,700,000.00 | WT Fed#03375 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2112223320800 Trn#211222070887 Rfb# |
| | 12/29 | 21,050,000.00 | WT Fed#03874 Credit Suisse AG, /Org=Cs, Cayman Islands Branch Srf# F9S2112294740800 Trn#211229086941 Rfb# |
| | | $86,581,787.06 | Total electronic deposits/bank credits |
| | | $86,581,787.06 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 8,800,000.00 | WT Seq194615 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000046832864 Trn#211201194615 Rfb# 1632 |
| | 12/01 | 5,952,691.08 | WT Seq194783 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000046832640 Trn#211201194783 Rfb# 1633 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 2,350,000.00 | WT Seq194509 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000046832630 Trn#211201194509 Rfb# 1627 |
| | 12/01 | 1,753,776.70 | WT Seq194902 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000046832875 Trn#211201194902 Rfb# 1635 |
| | 12/01 | 1,470,993.57 | WT Seq194932 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000046832647 Trn#211201194932 Rfb# 1636 |
| | 12/01 | 922,538.65 | WT Seq194807 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000046832870 Trn#211201194807 Rfb# 1634 |
| | 12/01 | 120.06 | Sweep Transfer to Investment |
| | 12/08 | 3,508,336.50 | WT Seq129444 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000047018605 Trn#211208129444 Rfb# 1660 |
| | 12/08 | 2,600,000.00 | WT Seq129233 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000047018385 Trn#211208129233 Rfb# 1653 |
| | 12/08 | 2,350,000.00 | WT Seq129429 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000047018417 Trn#211208129429 Rfb# 1659 |
| | 12/08 | 1,200,729.96 | WT Seq129467 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000047018607 Trn#211208129467 Rfb# 1661 |
| | 12/08 | 356,988.85 | WT Seq129504 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000047017895 Trn#211208129504 Rfb# 1663 |
| | 12/08 | 333,944.69 | WT Seq129489 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000047018610 Trn#211208129489 Rfb# 1662 |
| | 12/15 | 6,100,000.00 | WT Seq181721 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000047189898 Trn#211215181721 Rfb# 1679 |
| | 12/15 | 5,068,129.25 | WT Seq181748 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000047189778 Trn#211215181748 Rfb# 1680 |
| | 12/15 | 1,500,000.00 | WT Seq181404 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000047189773 Trn#211215181404 Rfb# 1670 |
| | 12/15 | 1,490,337.07 | WT Seq181833 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000047189917 Trn#211215181833 Rfb# 1682 |
| | 12/15 | 1,327,538.24 | WT Seq181849 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000047189921 Trn#211215181849 Rfb# 1683 |
| | 12/15 | 282,328.44 | WT Seq181787 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000047189787 Trn#211215181787 Rfb# 1681 |
| | 12/15 | 3,231,667.00 | Sweep Transfer to Investment |
| | 12/16 | 1,163,431.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0521 Mhgavanti Central Acco |
| | 12/16 | 746,966.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0256 Mhgavanti Central Acco |
| | 12/16 | 702,354.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0197 Mhgavanti Central Acco |
| | 12/16 | 618,916.00 < | Business to Business ACH Debit - CA Dhcs Tplrd Dhcs Paymt xxxxx0766 Mhgavanti Central Acco |
| | 12/22 | 3,159,187.53 | WT Seq177375 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000047388354 Trn#211222177375 Rfb# 1702 |
| | 12/22 | 2,800,000.00 | WT Seq197179 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000047392870 Trn#211222197179 Rfb# 1697 |
| | 12/22 | 2,650,000.00 | WT Seq196874 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000047392837 Trn#211222196874 Rfb# 1691 |
| | 12/22 | 1,239,436.28 | WT Seq156133 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000047384199 Trn#211222156133 Rfb# 1703 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: 4302252515  ■  December 1, 2021 - December 31, 2021  ■  Page 3 of 3



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/22 | 1,091,589.30 | WT Seq197223 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000047392878 Trn#211222197223 Rfb# 1698 |
| | 12/22 | 416,464.46 | WT Seq197533 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000047392930 Trn#211222197533 Rfb# 1705 |
| | 12/22 | 343,322.43 | WT Seq197472 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000047392631 Trn#211222197472 Rfb# 1704 |
| | 12/29 | 9,004,030.63 | WT Seq149393 Gardena Hospital Lp /Bnf=Gardena Hospital Lp Srf# Gb00000047523352 Trn#211229149393 Rfb# 1723 |
| | 12/29 | 6,750,000.00 | WT Seq149249 Pipeline - Weiss Memori /Bnf=Pipeline - Weiss Memorial Hospital Srf# Gb00000047524133 Trn#211229149249 Rfb# 1732 |
| | 12/29 | 2,000,000.00 | WT Seq149643 Pipeline East Dallas, L /Bnf=Pipeline East Dallas, LLC Srf# Gb00000047524197 Trn#211229149643 Rfb# 1733 |
| | 12/29 | 1,642,599.34 | WT Seq147435 Eladh Lp /Bnf=Eladh Lp Srf# Gb00000047523689 Trn#211229147435 Rfb# 1725 |
| | 12/29 | 1,363,807.15 | WT Seq147332 Chhp Management LLC /Bnf=Chhp Management LLC Srf# Gb00000047523309 Trn#211229147332 Rfb# 1726 |
| | 12/29 | 289,562.88 | WT Seq149887 Cph Hospital Mgmt , LLC /Bnf=Cph Hospital Management, LLC Srf# Gb00000047524596 Trn#211229149887 Rfb# 1724 |
| | | $86,581,787.06 | Total electronic debits/bank debits |
| | | $86,581,787.06 | Total debits |

*< Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 0.00 | 12/15 | 0.00 | 12/22 | 0.00 |
| 12/01 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | | | | |
| | Average daily ledger balance | | $0.00 | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.